UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF PUERTO RICO

IN RE:                                         }         CASE NUMBER: 17-02727 (MCF)
                                               }
ADLER GROUP, INC.                              }
                                               }         JUDGE: BKT
                                               }
DEBTOR.                                        }         CHAPTER 11
_____}

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (**BUSINESS**)

FOR THE PERIOD
FROM APRIL 20, 2017 TO APRIL 30, 2017

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

*/S/ Myrna L. Ruiz Olmo*
**MYRNA L. RUIZ OLMO, ESQ.**
Attorney's for Debtor
USDC- PR 223209

Debtor's Address                               Attorney's Address
and Phone Number:                              and Phone Number:

**HC-02 BOX 16161**                            **MRO Attorneys at Law, LLC**
**GURABO PR 00778**                            **PO BOX 367819**
                                               **SAN JUAN PR 00936-7819**

Tel. (787) 961-2922                            Tel. (787) 237-7440

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United
States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program
Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

MOR-1

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
FOR THE PERIOD BEGINNING: <u>04-20-17</u> AND ENDING <u>04-30-17</u>

Name of Debtor: <u>ADLER GROUP, INC.</u>

Date of Petition: <u>April 20, 2017</u>

Case No.: <u>17-02727 MCF</u>

| | | | Current Month | Cumulative Petition to Date |
|---|---|---|---|---|
| 1. | | FUNDS AT BEGINNING OF PERIOD | $ 12,418 | $ 12,418 |
| 2. | | RECEIPTS | | |
| | A. | Cash Sales - Retail | - | - |
| | | Minus: Cash Refunds | - | - |
| | | Net Cash Sales | 11,944 | 11,944 |
| | B. | Accounts Receivable | - | - |
| | C. | Other Receipts (See MOR-3) | - | - |
| | | (If you receive rental income you must attach a rent roll.) | | |
| 3. | | TOTAL RECEIPTS | 11,944 | 11,944 |
| 4. | | TOTAL FUNDS AVAILABE FOR OPERATION (Line 1 + Line 3) | 24,361 | 24,361 |
| 5. | | DISBURSEMENTS | | |
| | A. | Advertising | - | - |
| | B. | Bank Charges | 126 | 126 |
| | C. | Contract Labor | 3,853 | 3,853 |
| | D. | Fixed Asset Payments | - | - |
| | E. | Insurance | - | - |
| | F. | Inventory Payments | - | - |
| | G. | Leases | - | - |
| | H. | Manufacturing Supplies | - | - |
| | I. | Office Supplies | - | - |
| | J. | Payroll-Net | 2,365 | 2,365 |
| | K. | Professional Fees | - | - |
| | L. | Rent | - | - |
| | M. | Repairs & Maintenance | 204 | 204 |
| | N. | Secured Creditors Payments | - | - |
| | O. | Taxes Paid - Payroll | - | - |
| | P. | Taxes Paid - Sales | - | - |
| | Q. | Taxes Paid - Other | - | - |
| | R. | Telephone | - | - |
| | S. | Travel and Entertainment | - | - |
| | T. | US Trustee Quarterly Fee | - | - |
| | U. | Utilities | 1,311 | 1,311 |
| | V. | Vehicle Expenses | - | - |
| | W | Other Operating Expenses (Attach List) | 1,558 | 1,558 |
| 6. | | TOTAL CASH DISBURSEMENT | 9,416 | 9,416 |
| 7. | | ENDING BALANCE | $ 14,945 | $ 14,945 |

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to best of my knowled ge and belief.

This __8__ day of _agosto_ , 2017.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| Total Other Receipts | $ - | $ - |

"Other Receipts" includes Loans from Insiders and other sources.  Please describe below.

| Loan Amount | Source of Funds | Purpose | Repay Schedule |
|---|---|---|---|
| | - | - | - |
| | - | - | - |
| | - | - | - |

**OTHER DISBURSEMENTS:**

| Description | Current Month | Cummulative Petition to Date |
|---|---|---|
| Graduation Expenses | 759 | 759 |
| School Dinning Room | 351 | 351 |
| Reimbursed Expenses | 449 | 449 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| **Total Other Disbursements** | $ 1,558 | $ 1,558 |

### ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:   ADLER GROUP, INC.      Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

ACCOUNTS RECEIVABLE AS OF APRIL 20, 2017:   $0.00

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | |
|---|---|
| Beginning of Month Balance | $0.00 |
| PLUS: Current Month New Billings | $0.00 |
| MINUS: Collection During the Month | $0.00 |
| PLUS/MINUS: ADJUSTMENT | $0.00 |
| End of Month Balance | $0.00 (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

** Please go to attachment eight for the item description-20.

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | Over 60 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $0.00 | $0.00 | $    0.00 | $0.00 | $0.00 (c) |

For any receivables in the "Over 60 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibles, write-off, disputed account, etc.) |
|---|---|---|
| | | |

a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
c) These two amounts must equal.

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:   ADLER GROUP, INC.      Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|

**NONE**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $            0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $            0.00 | |
| MINUS: Amount Paid on Post Petition, | $            0.00 | |
| PLUS/MINUS: Adjustments | $            0.00 | * |
| Ending Month Balance | $            0.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Oriental Bank | | 0.00 | | |
| Wells Fargo Bank | | 0.00 | | |
| TOTAL | | **$0.00** (d) | | |

MOR-3

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:   ADLER GROUP, INC.        Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017  Period ending   APRIL 30, 2017

**INVENTORY REPORT**

INVENTORY BALANCE:
INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | $0.00 (a) |
| PLUS: Inventory Purchased During Month | $0.00 |
| MINUS: Inventory Used or Sold | $0.00 |
| Inventory on Hand at End of Month | $0.00 |

METHOD OF COSTING INVENTORY:   Cost

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100  % | % | 0  % | 0  % = | 100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.
**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: $   3,513,870.50           (b)
(Includes Property, Plant and Equipment)
BRIEF DESCRIPTION (First Report Only):
FIXED ASSET RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $   3,513,870.50 | (a)(b) |
| MINUS:  Depreciation Expense | $        0.00 | |
| PLUS:  New Purchases | $        0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $        0.00 | * |
| Ending Monthly Balance | $   3,513,870.50 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

ATTACHMENT 4A

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.       Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Oriental Bank                    BRANCH:  Caguas

ACCOUNT NAME:   Checking Account              ACCOUNT NUMBER: XXXX6326

PURPOSE OF ACCOUNT:              Pre-petition "Matricula" Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 2.92 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00  * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 2.92  **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

$   0.00  Transferred to Account
$   0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Oriental**

P.O. Box 195115
San Juan, PR 00919-5115

Ultimo estado de cuenta: March 31, 2017
Estado de cuenta correspondiente a: April 30, 2017
Dias en este ciclo: 30

Pagina 1 de 2
XXXXXX6326
( 0)

878 M0
ADLER GROUP INC MATRICULA
HC2 BOX 16161
GURABO PR 00778

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

---

**Cuenta Empresarial**

| | | | |
|---|---|---|---|
| Numero de cuenta | XXXXXX6326 | Balance inicial | $189.81 |
| Balance mas bajo | $-60.90 | Total de creditos | 80.00 |
| Balance promedio | $19.62 | Total de debitos | 266.89 |
| | | Balance final | $2.92 |

**DEBITOS**

| Fecha | Descripcion | Debitos |
|---|---|---|
| 04-03 | ' POS Monthly Fee | 230.68 |
| | MID538002746 | |
| 04-03 | ' Cargo Overdraft | 0.03 |
| | FOR CONTINUOUS OD ON 04-03-17 | |
| 04-03 | ' Cargo Overdraft | 5.00 |
| | FOR CONTINUOUS OD ON 04-03-17 | |
| 04-03 | ' Cargo Sobregiro | 15.00 |
| | FOR OVERDRAFT POS MONTHLY FEE 000000000000000 | |
| 04-04 | ' Cargo Overdraft | 0.03 |
| | FOR CONTINUOUS OD ON 04-04-17 | |
| 04-04 | ' Cargo Overdraft | 5.00 |
| | FOR CONTINUOUS OD ON 04-04-17 | |
| 04-05 | ' Ivu Municipal | 0.10 |
| | 03/2017 NON-XAA | |
| 04-05 | ' Ivu Estatal | 1.05 |
| | 03/2017 NON-XAA | |
| 04-30 | ' Service Charge | 10.00 |
| | CHEQUE EMPRESARIAL | |

**CREDITOS**

| Fecha | Descripcion | Creditos |
|---|---|---|
| 04-05 | ' Cash Mgmt Trsfr Cr | 80.00 |
| | REF 0950624L FUNDS TRANSFER FRMDEP 7935058286 | |
| | FROM | |

**BALANCE DIARIO**

| Fecha | Cantidad | Fecha | Cantidad | Fecha | Cantidad |
|---|---|---|---|---|---|
| 03-31 | 189.81 | 04-04 | -65.93 | 04-30 | 2.92 |
| 04-03 | -60.90 | 04-05 | 12.92 | | |

87433 -316019

ADLER GROUP INC MATRICULA                                    Pagina 2 de 2
April 30, 2017                                               XXXXXX6326

**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $25.06 |
| Cargos por sobregiro acumulados (YTD) | $25.06 |

87433   -316020

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.       Case Number:    17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

NAME OF BANK:   Oriental Bank                BRANCH:  Caguas

ACCOUNT NAME:    Checking Account          ACCOUNT NUMBER: XXXX6326

PURPOSE OF ACCOUNT:            Pre-petition "Matricula" Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 04/30/17 | | Debit Memo | Bank Charges | 10.00 |

ATTACHMENT 4A1

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.       Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Oriental Bank                    BRANCH:  Caguas

ACCOUNT NAME:   Checking Account            ACCOUNT NUMBER: XXXX6955

PURPOSE OF ACCOUNT:              Pre-petition "Mensualidad" Account

| | |
|---|---|
| Ending Balance per Bank Statement | $ -250.24 |
| Plus Total Amount of Outstanding Deposits | $     0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $     0.00 * |
| Minus Service Charges | $     0.00 |
| Ending Balance per Check Register | $ -250.24 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   0.00  Transferred to Account

$   0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**12:10 AM**
**07/31/17**

**ADLER GROUP INC**
**Reconciliation Detail**
10002 · Oriental 6955 (Mensualidades), Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 20.92 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Check | 04/03/2017 | DD | BANK CHARGES | X | -131.43 | -131.43 |
| Check | 04/04/2017 | DD | BANK CHARGES | X | -5.06 | -136.49 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -13.12 | -149.61 |
| Check | 04/06/2017 | DD | BANK CHARGES | X | -5.07 | -154.68 |
| Check | 04/07/2017 | DD | BANK CHARGES | X | -5.07 | -159.75 |
| Check | 04/10/2017 | DD | BANK CHARGES | X | -5.07 | -164.82 |
| Check | 04/11/2017 | DD | BANK CHARGES | X | -5.08 | -169.90 |
| Check | 04/12/2017 | DD | BANK CHARGES | X | -5.08 | -174.98 |
| Check | 04/13/2017 | DD | BANK CHARGES | X | -5.08 | -180.06 |
| Check | 04/14/2017 | DD | BANK CHARGES | X | -5.08 | -185.14 |
| Check | 04/17/2017 | DD | BANK CHARGES | X | -35.08 | -220.22 |
| Check | 04/18/2017 | DD | BANK CHARGES | X | -5.10 | -225.32 |
| Check | 04/19/2017 | DD | BANK CHARGES | X | -5.10 | -230.42 |
| Check | 04/21/2017 | DD | BANK CHARGES | X | -5.12 | -235.54 |
| Check | 04/24/2017 | DD | BANK CHARGES | X | -5.12 | -240.66 |
| Check | 04/25/2017 | DD | BANK CHARGES | X | -5.12 | -245.78 |
| Check | 04/26/2017 | DD | BANK CHARGES | X | -5.12 | -250.90 |
| Check | 04/27/2017 | DD | BANK CHARGES | X | -5.13 | -256.03 |
| Check | 04/28/2017 | DD | BANK CHARGES | X | -5.13 | -261.16 |
| Check | 04/30/2017 | DD | BANK CHARGES | X | -10.00 | -271.16 |
| Total Checks and Payments | | | | | -271.16 | -271.16 |
| Total Cleared Transactions | | | | | -271.16 | -271.16 |
| Cleared Balance | | | | | -271.16 | -250.24 |
| Register Balance as of 04/30/2017 | | | | | -271.16 | -250.24 |
| **Ending Balance** | | | | | **-271.16** | **-250.24** |

# Oriental

P.O. Box 195115
San Juan, PR 00919-5115

| | |
|---|---|
| Ultimo estado de cuenta: March 31, 2017 | Pagina 1 de 3 |
| Estado de cuenta correspondiente a: April 30, 2017 | XXXXXX6955 |
| Dias en este ciclo: 30 | ( 0) |

878 M0
ADLER GROUP INC MENSUALIDADES
HC2 BOX 16161
GURABO PR 00778

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

---

**Cuenta Empresarial**

| | | | |
|---|---|---|---|
| Numero de cuenta | XXXXXX6955 | Balance inicial | $20.92 |
| Balance mas bajo | $-10,872.43 | Total de creditos | 11,350.55 |
| Balance promedio | $-168.50 | Total de debitos | 11,621.71 |
| | | Balance final | $-250.24 |

**DEBITOS**

| Fecha | Descripcion | Debitos |
|---|---|---|
| 04-03 | ' POS Monthly Fee | 96.37 |
| | MID538003253 | |
| 04-03 | ' Debito Pre-Autorizado | 10,796.98 |
| | WELLS FARGO BANK TO 06762 170403 | |
| | 745038501002555 | |
| 04-03 | ' Cargo Overdraft | 0.06 |
| | FOR CONTINUOUS OD ON 04-03-17 | |
| 04-03 | ' Cargo Overdraft | 5.00 |
| | FOR CONTINUOUS OD ON 04-03-17 | |
| 04-03 | ' Cargo Sobregiro | 15.00 |
| | FOR OVERDRAFT POS MONTHLY FEE 000000000000000 | |
| 04-03 | ' Cargo Devolucion NSF | 15.00 |
| | FOR RETURN OF PREAUTHORIZED WD 091000016926903 | |
| 04-04 | ' Cargo Overdraft | 0.06 |
| | FOR CONTINUOUS OD ON 04-04-17 | |
| 04-04 | ' Cargo Overdraft | 5.00 |
| | FOR CONTINUOUS OD ON 04-04-17 | |
| 04-05 | ' Ivu Municipal | 0.70 |
| | 03/2017 NON-XAA | |
| 04-05 | ' Ivu Estatal | 7.35 |
| | 03/2017 NON-XAA | |
| 04-05 | ' Cargo Overdraft | 0.07 |
| | FOR CONTINUOUS OD ON 04-05-17 | |
| 04-05 | ' Cargo Overdraft | 5.00 |
| | FOR CONTINUOUS OD ON 04-05-17 | |
| 04-06 | ' Cargo Overdraft | 0.07 |
| | FOR CONTINUOUS OD ON 04-06-17 | |
| 04-06 | ' Cargo Overdraft | 5.00 |
| | FOR CONTINUOUS OD ON 04-06-17 | |
| 04-07 | ' Cargo Overdraft | 0.07 |
| | FOR CONTINUOUS OD ON 04-07-17 | |

89784 -328641

ADLER GROUP INC MENSUALIDADES
April 30, 2017

Pagina 2 de 3
XXXXXX6955

| Fecha | Descripcion | Debitos |
|-------|-------------|--------:|
| 04-07 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-07-17 | |
| 04-10 | ´ Cargo Overdraft | 0.07 |
|       | FOR CONTINUOUS OD ON 04-10-17 | |
| 04-10 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-10-17 | |
| 04-11 | ´ Cargo Overdraft | 0.08 |
|       | FOR CONTINUOUS OD ON 04-11-17 | |
| 04-11 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-11-17 | |
| 04-12 | ´ Cargo Overdraft | 0.08 |
|       | FOR CONTINUOUS OD ON 04-12-17 | |
| 04-12 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-12-17 | |
| 04-13 | ´ Cargo Overdraft | 0.08 |
|       | FOR CONTINUOUS OD ON 04-13-17 | |
| 04-13 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-13-17 | |
| 04-14 | ´ Cargo Overdraft | 0.08 |
|       | FOR CONTINUOUS OD ON 04-14-17 | |
| 04-14 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-14-17 | |
| 04-17 | ´ Debito Pre-Autorizado | 125.11 |
|       | FIRST MEDICAL HE DEBITS 170417 | |
| 04-17 | ´ Cargo Overdraft | 0.10 |
|       | FOR CONTINUOUS OD ON 04-17-17 | |
| 04-17 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-17-17 | |
| 04-17 | ´ Cargo Devolucion NSF | 15.00 |
|       | FOR RETURN OF PREAUTHORIZED WD 021502014369966 | |
| 04-18 | ´ Cargo Overdraft | 0.10 |
|       | FOR CONTINUOUS OD ON 04-18-17 | |
| 04-18 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-18-17 | |
| 04-19 | ´ Cargo Overdraft | 0.10 |
|       | FOR CONTINUOUS OD ON 04-19-17 | |
| 04-19 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-19-17 | |
| 04-20 | ´ Debito Pre-Autorizado | 428.46 |
|       | LIBERTY CABLEVIS CABLE PAY 170420 | |
| 04-20 | ´ Cargo Overdraft | 0.11 |
|       | FOR CONTINUOUS OD ON 04-20-17 | |
| 04-20 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-20-17 | |
| 04-20 | ´ Cargo Devolucion NSF | 15.00 |
|       | FOR RETURN OF PREAUTHORIZED WD 021502049449936 | |
| 04-21 | ´ Cargo Overdraft | 0.12 |
|       | FOR CONTINUOUS OD ON 04-21-17 | |
| 04-21 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-21-17 | |

ADLER GROUP INC MENSUALIDADES                                    Pagina 3 de 3
April 30, 2017                                                   XXXXXX6955

| Fecha | Descripcion | Debitos |
|-------|-------------|---------|
| 04-24 | ´ Cargo Overdraft | 0.12 |
|       | FOR CONTINUOUS OD ON 04-24-17 | |
| 04-24 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-24-17 | |
| 04-25 | ´ Cargo Overdraft | 0.12 |
|       | FOR CONTINUOUS OD ON 04-25-17 | |
| 04-25 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-25-17 | |
| 04-26 | ´ Cargo Overdraft | 0.12 |
|       | FOR CONTINUOUS OD ON 04-26-17 | |
| 04-26 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-26-17 | |
| 04-27 | ´ Cargo Overdraft | 0.13 |
|       | FOR CONTINUOUS OD ON 04-27-17 | |
| 04-27 | ´ Cargo Overdraft | 5.00 |
|       | FOR CONTINUOUS OD ON 04-27-17 | |
| 04-30 | ´ Service Charge | 10.00 |
|       | CHEQUE EMPRESARIAL | |

**CREDITOS**

| Fecha | Descripcion | Creditos |
|-------|-------------|----------|
| 04-03 | ´ Return Item | 10,796.98 |
|       | WELLS FARGO BANK TO 06762 170403 | |
|       | 745038501002555 CHECK | |
| 04-17 | ´ Return Item | 125.11 |
|       | FIRST MEDICAL HE DEBITS 170417 | |
|       | CHECK | |
| 04-20 | ´ Return Item | 428.46 |
|       | LIBERTY CABLEVIS CABLE PAY 170420 | |
|       | CHECK | |

**BALANCE DIARIO**

| Fecha | Cantidad | Fecha | Cantidad | Fecha | Cantidad |
|-------|----------|-------|----------|-------|----------|
| 03-31 | 20.92 | 04-11 | -148.98 | 04-20 | -214.63 |
| 04-03 | -110.51 | 04-12 | -154.06 | 04-21 | -219.75 |
| 04-04 | -115.57 | 04-13 | -159.14 | 04-24 | -224.87 |
| 04-05 | -128.69 | 04-14 | -164.22 | 04-25 | -229.99 |
| 04-06 | -133.76 | 04-17 | -184.32 | 04-26 | -235.11 |
| 04-07 | -138.83 | 04-18 | -189.42 | 04-27 | -240.24 |
| 04-10 | -143.90 | 04-19 | -194.52 | 04-30 | -250.24 |

**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $45.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $105.00 |
| Cargos por sobregiro en este ciclo | $111.74 |
| Cargos por sobregiro acumulados (YTD) | $126.74 |

89784   -328643

ATTACHMENT 5A1

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   ADLER GROUP, INC.        Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

NAME OF BANK:  Oriental Bank              BRANCH:  Caguas

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER: XXXX6955

PURPOSE OF ACCOUNT:          Pre-petition "Mensualidad" Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 04/21/17 | | Debit Memo | Bank Charges | 5.12 |
| 04/24/17 | | Debit Memo | Bank Charges | 5.12 |
| 04/25/17 | | Debit Memo | Bank Charges | 5.12 |
| 04/26/17 | | Debit Memo | Bank Charges | 5.12 |
| 04/27/17 | | Debit Memo | Bank Charges | 5.13 |
| 04/28/17 | | Debit Memo | Bank Charges | 5.13 |
| 04/30/17 | | Debit Memo | Bank Charges | 10.00 |

**ATTACHMENT 4A2**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.        Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017  Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Oriental Bank                    BRANCH:  Caguas

ACCOUNT NAME:   Checking Account            ACCOUNT NUMBER: XXXX8192

PURPOSE OF ACCOUNT:            Pre-petition "College" Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $   21.66 | |
| Plus Total Amount of Outstanding Deposits | $    0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $    0.00 | * |
| Minus Service Charges | $    0.00 | |
| Ending Balance per Check Register | $   21.66 | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   0.00  Transferred to Account
$   0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

6:51 AM

08/08/17

**ADLER GROUP INC**

**Reconciliation Detail**

**10003 · Oriental 8192 (College), Period Ending 04/30/2017**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 32.81 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -1.05 | -1.05 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -0.10 | -1.15 |
| Check | 04/30/2017 | DD | BANK CHARGES | X | -10.00 | -11.15 |
| Total Checks and Payments | | | | | -11.15 | -11.15 |
| Total Cleared Transactions | | | | | -11.15 | -11.15 |
| Cleared Balance | | | | | -11.15 | 21.66 |
| Register Balance as of 04/30/2017 | | | | | -11.15 | 21.66 |

**Oriental**

P.O. Box 195115
San Juan, PR 00919-5115

| | |
|---|---|
| Ultimo estado de cuenta: March 31, 2017 | Pagina 1 de 1 |
| Estado de cuenta correspondiente a: April 30, 2017 | XXXXXX8192 |
| Dias en este ciclo: 30 | ( 0) |

878 M0
ADLER COLLAGE INC
HC2 BOX 16161
GURABO PR 00778

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

---

**Non Profit Checking**

| | | | |
|---|---|---|---|
| Numero de cuenta | XXXXXX8192 | Balance inicial | $32.81 |
| Balance mas bajo | $31.66 | Total de creditos | .00 |
| Balance promedio | $31.81 | Total de debitos | 11.15 |
| Intereses pagados YTD | $0.13 | Balance final | 21.66 |

**DEBITOS**

| Fecha | Descripcion | Debitos |
|---|---|---|
| 04-05 | ' Ivu Municipal | 0.10 |
| | 03/2017 NON-XAA | |
| 04-05 | ' Ivu Estatal | 1.05 |
| | 03/2017 NON-XAA | |
| 04-30 | ' Service Charge | 10.00 |
| | NON PROFIT CHKING | |

**BALANCE DIARIO**

| Fecha | Cantidad | Fecha | Cantidad | Fecha | Cantidad |
|---|---|---|---|---|---|
| 03-31 | 32.81 | 04-05 | 31.66 | 04-30 | 21.66 |

**INFORMACION DE INTERESES**

| | |
|---|---|
| Tasa de rendimiento annual | 0.00% |
| Dias en el ciclo | 30 |
| Interes devengado | $0.00 |

**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |

57164 -221023

ATTACHMENT 5A2

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   ADLER GROUP, INC.        Case Number:    17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending    APRIL 30, 2017

NAME OF BANK:   Oriental Bank                    BRANCH:  Caguas

ACCOUNT NAME:    Checking Account             ACCOUNT NUMBER: XXXX8192

PURPOSE OF ACCOUNT:            Pre-petition "College" Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 04/30/17 | | Debit Memo | Bank Charges | 10.00 |

ATTACHMENT 4A5

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.   Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Oriental Bank            BRANCH:  Caguas

ACCOUNT NAME:   Checking Account        ACCOUNT NUMBER: XXXX8286

PURPOSE OF ACCOUNT:            Pre-petition "POS" Account

| | |
|---|---|
| Ending Balance per Bank Statement | $   44.80 |
| Plus Total Amount of Outstanding Deposits | $   0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $   0.00 * |
| Minus Service Charges | $   0.00 |
| Ending Balance per Check Register | $   44.80 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   0.00  Transferred to Account
$   0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

6:57 AM
08/08/17

**ADLER GROUP INC**
**Reconciliation Detail**
10004 · Oriental 8286 (POS), Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 175.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 04/03/2017 | DD | BANK CHARGES | X | -40.00 | -40.00 |
| Deposit | 04/05/2017 | DD | TRANSFER | X | -80.00 | -120.00 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -1.05 | -121.05 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -0.10 | -121.15 |
| Check | 04/30/2017 | DD | BANK CHARGES | X | -10.00 | -131.15 |
| Total Checks and Payments | | | | | -131.15 | -131.15 |
| Total Cleared Transactions | | | | | -131.15 | -131.15 |
| Cleared Balance | | | | | -131.15 | 44.80 |
| Register Balance as of 04/30/2017 | | | | | -131.15 | 44.80 |

**Oriental**

P.O. Box 195115
San Juan, PR 00919-5115

Ultimo estado de cuenta: March 31, 2017
Estado de cuenta correspondiente a: April 30, 2017
Dias en este ciclo: 30

Pagina 1 de 1
XXXXXX8286
( 0)

878 M0
ADLER GROUP INC POS
HC2 BOX 16161
GURABO PR 00778

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

---

**Cuenta Empresarial**

| | | | |
|---|---|---|---|
| Numero de cuenta | XXXXXX8286 | Balance inicial | $175.95 |
| Balance mas bajo | $54.80 | Total de creditos | .00 |
| Balance promedio | $68.29 | Total de debitos | 131.15 |
| | | Balance final | $44.80 |

**DEBITOS**

| Fecha | Descripcion | Debitos |
|---|---|---|
| 04-03 | ' POS Monthly Fee | 40.00 |
| | MID538002694 | |
| 04-05 | ' Ivu Municipal | 0.10 |
| | 03/2017 NON-XAA | |
| 04-05 | ' Ivu Estatal | 1.05 |
| | 03/2017 NON-XAA | |
| 04-05 | ' Cash Mgmt Trsfr Dr | 80.00 |
| | REF 0950624L FUNDS TRANSFER TO DEP 7954156326 | |
| | FROM | |
| 04-30 | ' Service Charge | 10.00 |
| | CHEQUE EMPRESARIAL | |

**BALANCE DIARIO**

| Fecha | Cantidad | Fecha | Cantidad | Fecha | Cantidad |
|---|---|---|---|---|---|
| 03-31 | 175.95 | 04-05 | 54.80 | | |
| 04-03 | 135.95 | 04-30 | 44.80 | | |

**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |

86429  -310675

**ATTACHMENT 5A3**

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   ADLER GROUP, INC.        Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

NAME OF BANK:  Oriental Bank                    BRANCH:  Caguas

ACCOUNT NAME:   Checking Account            ACCOUNT NUMBER: XXXX8286

PURPOSE OF ACCOUNT:              Pre-petition "POS" Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 04/30/17 | | Debit Memo | Bank Charges | 10.00 |

ATTACHMENT 4A4

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.    Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Oriental Bank          BRANCH:  Caguas

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER: XXXX8421

PURPOSE OF ACCOUNT:          Pre-petition "Mejoras" Account

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 95.30 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 95.30 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   0.00  Transferred to Account
$   0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

7:02 AM

08/08/17

**ADLER GROUP INC**

**Reconciliation Detail**

10005 · Oriental 8421 (Mejoras), Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 334.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 04/05/2017 | DD | ANDRES REYES B... | X | -156.10 | -156.10 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -5.62 | -161.72 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -1.05 | -162.77 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -0.53 | -163.30 |
| Check | 04/05/2017 | DD | BANK CHARGES | X | -0.10 | -163.40 |
| Check | 04/06/2017 | DD | ORIENTAL GROUP | X | -50.40 | -213.80 |
| Check | 04/10/2017 | DD | ADOBE ACROPRO... | X | -14.99 | -228.79 |
| Check | 04/30/2017 | DD | BANK CHARGES | X | -10.00 | -238.79 |
| | | | Total Checks and Payments | | -238.79 | -238.79 |
| | | | Total Cleared Transactions | | -238.79 | -238.79 |
| Cleared Balance | | | | | -238.79 | 95.30 |
| Register Balance as of 04/30/2017 | | | | | -238.79 | 95.30 |

**Oriental**

P.O. Box 195115
San Juan, PR 00919-5115

Ultimo estado de cuenta: March 31, 2017
Estado de cuenta correspondiente a: April 30, 2017
Dias en este ciclo: 30

Pagina 1 de 1
XXXXXX8421
( 0)

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

878 M0
ADLER GROUP INC MANTENIMIENTO Y MEJORAS
HC2 BOX 16161
GUARBO PR 00778

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

**Cuenta Empresarial**

| | | | |
|---|---|---|---|
| Numero de cuenta | XXXXXX8421 | Balance inicial | $334.09 |
| Balance mas bajo | $105.30 | Total de creditos | .00 |
| Balance promedio | $139.98 | Total de debitos | 238.79 |
| | | Balance final | $95.30 |

**DEBITOS**

| Fecha | Descripcion | Debitos |
|---|---|---|
| 04-05 | ʼ Ivu Municipal 03/2017 NON-XAA | 0.10 |
| 04-05 | ʼ Ivu Municipal 03/2017 BEB | 0.53 |
| 04-05 | ʼ Ivu Estatal 03/2017 NON-XAA | 1.05 |
| 04-05 | ʼ Ivu Estatal 03/2017 BEB | 5.62 |
| 04-05 | ʼ Debito Pre-Autorizado ANDRES REYES DEBITS 170405 | 156.10 |
| 04-06 | ʼ Debito Pre-Autorizado ORIENTAL GROUP CM FEES 170406 | 50.40 |
| 04-10 | ʼ POS Purchase MERCHANT PURCHASE TERMINAL 55541867 ADOBE *ACROPRO SUB S 800-833-6 CA 04-08-17 12:00 AM XXXXXXXXXXXX3188 | 14.99 |
| 04-30 | ʼ Service Charge CHEQUE EMPRESARIAL | 10.00 |

**BALANCE DIARIO**

| Fecha | Cantidad | Fecha | Cantidad | Fecha | Cantidad |
|---|---|---|---|---|---|
| 03-31 | 334.09 | 04-06 | 120.29 | 04-30 | 95.30 |
| 04-05 | 170.69 | 04-10 | 105.30 | | |

**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |

86036 -308490

**ATTACHMENT 5A4**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.       Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

NAME OF BANK:  Oriental Bank                 BRANCH:  Caguas

ACCOUNT NAME:   Checking Account        ACCOUNT NUMBER: XXXX8421

PURPOSE OF ACCOUNT:            Pre-petition "Mejoras" Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 04/30/17 | | Debit Memo | Bank Charges | 10.00 |

ATTACHMENT 4A5

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.   Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Banco Popular   BRANCH:   Caguas

ACCOUNT NAME:   Checking Account   ACCOUNT NUMBER: XXXX0960

PURPOSE OF ACCOUNT:   Pre-petition Account

| | |
|---|---|
| Ending Balance per Bank Statement | $ 17,158.54 |
| Plus Total Amount of Outstanding Deposits | $ 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ 2,017.94 * |
| Minus Service Charges | $ 0.00 |
| Ending Balance per Check Register | $ 15,031.01 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

The following disbursements were paid in Cash (**do not includes items reported as Petty Cash on Attachment 4D**: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$   0.00  Transferred to Account
$   0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

6:59 PM
08/09/17

**ADLER GROUP INC**
**Reconciliation Detail**
10009 · BPPR 0960, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 17,048.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 80 items** | | | | | | |
| Check | 04/03/2017 | 83 | JENNIFER VIVES | X | -666.70 | -666.70 |
| Check | 04/03/2017 | 94 | JENNIFER S. PER... | X | -598.33 | -1,265.03 |
| Check | 04/03/2017 | 97 | EMMA R. DE LEON... | X | -559.21 | -1,824.24 |
| Check | 04/03/2017 | 87 | MARISOL SAEZ BI... | X | -552.30 | -2,376.54 |
| Check | 04/03/2017 | 91 | JASLYN SANCHEZ... | X | -552.30 | -2,928.84 |
| Check | 04/03/2017 | 107 | RICHARD RESTO ... | X | -463.82 | -3,392.66 |
| Check | 04/03/2017 | DD | BANK CHARGES | X | -357.72 | -3,750.38 |
| Check | 04/03/2017 | DD | SAM'S CLUB | X | -264.60 | -4,014.98 |
| Check | 04/03/2017 | DD | OSCAR CASH AND... | X | -70.13 | -4,085.11 |
| Check | 04/04/2017 | 110 | MARISOL DIAZ BA... | X | -2,000.00 | -6,085.11 |
| Check | 04/04/2017 | 86 | ILEANA Y. TORRE... | X | -713.76 | -6,798.87 |
| Check | 04/04/2017 | 89 | NOEMI GARCIA HE... | X | -463.82 | -7,262.69 |
| Check | 04/04/2017 | 98 | LIDIA I. FORES CO... | X | -379.35 | -7,642.04 |
| Check | 04/04/2017 | 108 | YAMALIS RAMOS ... | X | -377.00 | -8,019.04 |
| Check | 04/05/2017 | 100 | HECTOR M. GUZM... | X | -2,102.02 | -10,121.06 |
| Check | 04/05/2017 | 96 | GUILLERMO GON... | X | -1,720.23 | -11,841.29 |
| Check | 04/05/2017 | DD | AAA | X | -759.02 | -12,600.31 |
| Check | 04/05/2017 | 95 | MARIA C. GARCIA ... | X | -644.35 | -13,244.66 |
| Check | 04/05/2017 | 102 | FRANCES I. RIVER... | X | -598.33 | -13,842.99 |
| Check | 04/05/2017 | 109 | ABNERIS X. ROMAN | X | -185.00 | -14,027.99 |
| Check | 04/06/2017 | 103 | EMANUEL MARCU... | X | -598.33 | -14,626.32 |
| Check | 04/06/2017 | 101 | MARIA D. GRADIN ... | X | -497.07 | -15,123.39 |
| Check | 04/06/2017 | DD | SEARS ROEBUCK | X | -323.34 | -15,446.73 |
| Check | 04/06/2017 | DD | LANCO | X | -114.99 | -15,561.72 |
| Check | 04/06/2017 | DD | SAM'S CLUB | X | -76.60 | -15,638.32 |
| Check | 04/06/2017 | DD | THE HOME DEPOT | X | -27.18 | -15,665.50 |
| Check | 04/07/2017 | 81 | MYRNA RUIZ OLMO | X | -11,717.00 | -27,382.50 |
| Check | 04/07/2017 | 106 | GRACE M. CAMAC... | X | -598.33 | -27,980.83 |
| Check | 04/08/2017 | 111 | JESUS VARGAS M... | X | -1,100.00 | -29,080.83 |
| Check | 04/10/2017 | 112 | G & R BASKETBAL... | X | -1,637.33 | -30,718.16 |
| Check | 04/10/2017 | DD | GULF | X | -104.95 | -30,823.11 |
| Check | 04/11/2017 | 84 | IRS | X | -1,000.00 | -31,823.11 |
| Check | 04/11/2017 | DD | BANK CHARGES | X | -2.00 | -31,825.11 |
| Check | 04/12/2017 | 36 | ACE INSURANCE | X | -2,363.00 | -34,188.11 |
| Check | 04/12/2017 | 91 | XIOMARA DIAZ | X | -1,000.00 | -35,188.11 |
| Check | 04/12/2017 | 90 | YAMALIS RAMOS ... | X | -377.00 | -35,565.11 |
| Check | 04/12/2017 | DD | FIRST MEDICAL | X | -337.44 | -35,902.55 |
| Check | 04/13/2017 | 92 | JESUS VARGAS M... | X | -1,100.00 | -37,002.55 |
| Check | 04/13/2017 | DD | PISCI POOL | X | -103.64 | -37,106.19 |
| Check | 04/14/2017 | DD | LA CASA DE LA PI... | X | -88.64 | -37,194.83 |
| Check | 04/17/2017 | DD | T-MOBILE | X | -350.00 | -37,544.83 |
| Check | 04/17/2017 | DD | SAM'S CLUB | X | -211.21 | -37,756.04 |
| Check | 04/17/2017 | DD | OSCAR CASH AND... | X | -139.36 | -37,895.40 |
| Check | 04/18/2017 | DD | BANK CHARGES | X | -14.00 | -37,909.40 |
| Check | 04/19/2017 | 1003 | ILEANA Y. TORRE... | X | -695.30 | -38,604.70 |
| Check | 04/19/2017 | 1007 | YOLANDA MEDINA... | X | -644.35 | -39,249.05 |
| Check | 04/19/2017 | 1014 | LORENZO RODRI... | X | -644.35 | -39,893.40 |
| Check | 04/19/2017 | 1008 | EVELYN G. MARTI... | X | -644.35 | -40,537.75 |
| Check | 04/19/2017 | 1017 | FRANCES I. RIVER... | X | -598.33 | -41,136.08 |
| Check | 04/19/2017 | 1009 | JENNIFER S. PER... | X | -598.33 | -41,734.41 |
| Check | 04/19/2017 | 1018 | EMANUEL MARCU... | X | -572.68 | -42,307.09 |
| Check | 04/19/2017 | 1006 | JASLYN SANCHEZ... | X | -552.30 | -42,859.39 |

Page 1

6:59 PM
08/09/17

**ADLER GROUP INC**
## Reconciliation Detail
10009 · BPPR 0960, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/19/2017 | 1001 | YAMALIS RAMOS ... | X | -377.00 | -43,236.39 |
| Check | 04/19/2017 | 1004 | MARISOL SAEZ BI... | X | -276.15 | -43,512.54 |
| Check | 04/19/2017 | 1021 | GRACE M. CAMAC... | X | -260.00 | -43,772.54 |
| Check | 04/19/2017 | 1002 | ZORAIDA VELEZ L... | X | -183.53 | -43,956.07 |
| Check | 04/19/2017 | 1005 | KAREN MELENDE... | X | -183.53 | -44,139.60 |
| Check | 04/19/2017 | DD | SAM'S CLUB | X | -33.95 | -44,173.55 |
| Check | 04/20/2017 | 1015 | HECTOR M. GUZM... | X | -2,102.02 | -46,275.57 |
| Check | 04/20/2017 | 93 | JOSE TORRES | X | -1,500.00 | -47,775.57 |
| Check | 04/20/2017 | 1012 | EMMA R. DE LEON... | X | -745.61 | -48,521.18 |
| Check | 04/20/2017 | 1020 | MANUEL A. SANT... | X | -598.33 | -49,119.51 |
| Check | 04/20/2017 | 1019 | ANIVELIS SANCHE... | X | -598.33 | -49,717.84 |
| Check | 04/20/2017 | 1016 | MARIA D. GRADIN... | X | -451.05 | -50,168.89 |
| Check | 04/20/2017 | 1013 | LIDIA I. FORES CO... | X | -379.35 | -50,548.24 |
| Check | 04/20/2017 | 1022 | NOEMI GARCIA HE... | X | -241.03 | -50,789.27 |
| Check | 04/24/2017 | 1011 | GUILLERMO GON... | X | -1,720.23 | -52,509.50 |
| Check | 04/24/2017 | 1010 | MARIA C. GARCIA ... | X | -644.35 | -53,153.85 |
| Check | 04/24/2017 | 1026 | YAMALIS RAMOS ... | X | -377.00 | -53,530.85 |
| Check | 04/24/2017 | 1025 | YOLANDA MEDINA... | X | -231.22 | -53,762.07 |
| Check | 04/24/2017 | 1027 | XIOMARA DIAZ | X | -217.43 | -53,979.50 |
| Check | 04/24/2017 | 1023 | ABNERIS X. ROMAN | X | -200.86 | -54,180.36 |
| Check | 04/24/2017 | DD | OSCAR CASH AND... | X | -171.27 | -54,351.63 |
| Check | 04/25/2017 | DD | SAM'S CLUB | X | -203.71 | -54,555.34 |
| Check | 04/27/2017 | 104 | G & R BASKETBAL... | X | -1,637.33 | -56,192.67 |
| Check | 04/27/2017 | DD | LIBERTY CABLEVI... | X | -467.94 | -56,660.61 |
| Check | 04/27/2017 | DD | OSCAR CASH AND... | X | -179.35 | -56,839.96 |
| Check | 04/28/2017 | DD | AAA | X | -731.98 | -57,571.94 |
| Check | 04/28/2017 | 103 | GASPARD & SONS... | X | -379.32 | -57,951.26 |
| Check | 04/28/2017 | DD | BANK CHARGES | X | -45.61 | -57,996.87 |
| | Total Checks and Payments | | | | -57,996.87 | -57,996.87 |
| **Deposits and Credits - 75 items** | | | | | | |
| Deposit | 04/03/2017 | | DEPOSIT | X | 285.00 | 285.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 285.00 | 570.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 285.00 | 855.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 285.00 | 1,140.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 390.00 | 1,530.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 390.00 | 1,920.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 390.00 | 2,310.00 |
| Deposit | 04/03/2017 | DD | DEPOSIT | X | 398.00 | 2,708.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 485.00 | 3,193.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 510.00 | 3,703.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 580.00 | 4,283.00 |
| Deposit | 04/03/2017 | | DEPOSIT | X | 2,615.00 | 6,898.00 |
| Deposit | 04/04/2017 | | DEPOSIT | X | 270.00 | 7,168.00 |
| Deposit | 04/04/2017 | | DEPOSIT | X | 545.00 | 7,713.00 |
| Deposit | 04/04/2017 | | DEPOSIT | X | 1,255.00 | 8,968.00 |
| Deposit | 04/04/2017 | | DEPOSIT | X | 2,145.00 | 11,113.00 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 200.00 | 11,313.00 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 270.00 | 11,583.00 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 270.00 | 11,853.00 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 270.00 | 12,123.00 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 285.00 | 12,408.00 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 285.00 | 12,693.00 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 1,474.50 | 14,167.50 |
| Deposit | 04/05/2017 | | DEPOSIT | X | 2,339.24 | 16,506.74 |

**ADLER GROUP INC**
6:59 PM
08/09/17
**Reconciliation Detail**
10009 · BPPR 0960, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/05/2017 | | DEPOSIT | X | 5,465.06 | 21,971.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 285.00 | 22,256.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 285.00 | 22,541.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 285.00 | 22,826.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 290.00 | 23,116.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 300.00 | 23,416.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 390.00 | 23,806.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 390.00 | 24,196.80 |
| Deposit | 04/06/2017 | | DEPOSIT | X | 3,945.00 | 28,141.80 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 120.00 | 28,261.80 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 270.00 | 28,531.80 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 325.00 | 28,856.80 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 390.00 | 29,246.80 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 765.00 | 30,011.80 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 1,064.00 | 31,075.80 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 1,222.16 | 32,297.96 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 1,230.00 | 33,527.96 |
| Deposit | 04/07/2017 | | DEPOSIT | X | 2,345.00 | 35,872.96 |
| Deposit | 04/10/2017 | | DEPOSIT | X | 285.00 | 36,157.96 |
| Deposit | 04/11/2017 | | DEPOSIT | X | 885.00 | 37,042.96 |
| Deposit | 04/13/2017 | | DEPOSIT | X | 205.00 | 37,247.96 |
| Deposit | 04/18/2017 | | DEPOSIT | X | 385.00 | 37,632.96 |
| Deposit | 04/18/2017 | | DEPOSIT | X | 385.00 | 38,017.96 |
| Deposit | 04/18/2017 | | DEPOSIT | X | 400.00 | 38,417.96 |
| Deposit | 04/18/2017 | | DEPOSIT | X | 400.00 | 38,817.96 |
| Deposit | 04/18/2017 | | DEPOSIT | X | 1,110.00 | 39,927.96 |
| Deposit | 04/19/2017 | | DEPOSIT | X | 2,530.00 | 42,457.96 |
| Deposit | 04/20/2017 | | DEPOSIT | X | 285.00 | 42,742.96 |
| Deposit | 04/20/2017 | | DEPOSIT | X | 3,420.00 | 46,162.96 |
| Deposit | 04/21/2017 | | DEPOSIT | X | 785.00 | 46,947.96 |
| Deposit | 04/21/2017 | | DEPOSIT | X | 960.00 | 47,907.96 |
| Deposit | 04/24/2017 | | DEPOSIT | X | 300.00 | 48,207.96 |
| Deposit | 04/24/2017 | | DEPOSIT | X | 570.00 | 48,777.96 |
| Deposit | 04/24/2017 | | DEPOSIT | X | 2,159.50 | 50,937.46 |
| Deposit | 04/25/2017 | | DEPOSIT | X | 285.00 | 51,222.46 |
| Deposit | 04/25/2017 | | DEPOSIT | X | 1,890.00 | 53,112.46 |
| Deposit | 04/26/2017 | | DEPOSIT | X | 100.00 | 53,212.46 |
| Deposit | 04/26/2017 | | DEPOSIT | X | 200.00 | 53,412.46 |
| Deposit | 04/26/2017 | | DEPOSIT | X | 285.00 | 53,697.46 |
| Deposit | 04/26/2017 | | DEPOSIT | X | 300.00 | 53,997.46 |
| Deposit | 04/26/2017 | | DEPOSIT | X | 530.00 | 54,527.46 |
| Deposit | 04/27/2017 | | DEPOSIT | X | 580.00 | 55,107.46 |
| Deposit | 04/27/2017 | | DEPOSIT | X | 583.00 | 55,690.46 |
| Deposit | 04/27/2017 | | DEPOSIT | X | 800.00 | 56,490.46 |
| Deposit | 04/28/2017 | | DEPOSIT | X | 10.00 | 56,500.46 |
| Deposit | 04/28/2017 | | DEPOSIT | X | 60.00 | 56,560.46 |
| Deposit | 04/28/2017 | | DEPOSIT | X | 270.00 | 56,830.46 |
| Deposit | 04/28/2017 | | DEPOSIT | X | 270.00 | 57,100.46 |
| Deposit | 04/28/2017 | | DEPOSIT | X | 285.00 | 57,385.46 |

6:59 PM
08/09/17

**ADLER GROUP INC**
# Reconciliation Detail
### 10009 · BPPR 0960, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 04/28/2017 | | DEPOSIT | X | 331.00 | 57,716.46 |
| Deposit | 04/28/2017 | | DEPOSIT | X | 390.00 | 58,106.46 |
| Total Deposits and Credits | | | | | 58,106.46 | 58,106.46 |
| Total Cleared Transactions | | | | | 109.59 | 109.59 |
| Cleared Balance | | | | | 109.59 | 17,158.54 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 04/26/2017 | 101 | LIGHT GAS CORP... | X | -110.88 | -110.88 |
| Check | 04/27/2017 | 104 | G & R BASKETBAL... | | -1,637.33 | -1,748.21 |
| Check | 04/27/2017 | 103 | GASPARD & SONS... | | -379.32 | -2,127.53 |
| Total Checks and Payments | | | | | -2,127.53 | -2,127.53 |
| Total Uncleared Transactions | | | | | -2,127.53 | -2,127.53 |
| Register Balance as of 04/30/2017 | | | | | -2,017.94 | 15,031.01 |

# BANCO POPULAR

**Estado Bancario**

Desde:
| 01 de abril  de  2017 |

Hasta:
| 28 de abril  de  2017 |

56C

CONDADITO    317

2028

ADLER GROUP INC
HC 2 BOX 16161
GURABO PR  00778

**FLEXICUENTA DE NEGOCIOS**

Página 1

Número de Cuenta
**048-340960**

| ADLER GROUP INC |

*NOTIFIQUE SU NUEVA DIRECCION*

---

Resumen de su                 Flexi       Cuenta

### Flexi    Cheques

| | | |
|---|---|---|
| Balance Inicial | | $17,048.95 |
| 39 Depósitos | + | 47,727.46 |
| 79 Retiros | - | 57,951.26 |
| 36 Créditos y Débitos Miscelaneos | + | 10,379.00 |
| Cargos por Servicios | - | 45.61 |
| | Balance Final | $17,158.54 |

---

Detalle de la actividad de su                          Flexi      Cuenta

### Flexi    Cheques

| Balance inicial | $17,048.95 |

Depósitos

Hojas de Depósito

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 04-03 | 341041313 | Depósito | 580.00 |
| 04-03 | 385008219 | Depósito | 510.00 |
| 04-03 | 341041413 | Depósito | 390.00 |
| 04-04 | 500117494 | Depósito | 1,255.00 |
| 04-04 | 44048112 | Depósito | 545.00 |
| 04-05 | 500061851 | Depósito | 1,474.50 |
| 04-07 | 500057002 | Depósito | 1,230.00 |
| 04-07 | 500133277 | Depósito | 1,222.16 |
| 04-07 | 500056989 | Depósito | 765.00 |
| 04-07 | 500088244 | Depósito | 390.00 |
| 04-11 | 500144217 | Depósito | 885.00 |
| 04-18 | 500064685 | Depósito | 400.00 |
| 04-18 | 48003111 | Depósito | 385.00 |
| 04-24 | 48044714 | Depósito | 570.00 |
| 04-24 | 48044614 | Depósito | 300.00 |
| 04-26 | 500130606 | Depósito | 300.00 |
| 04-26 | 48043322 | Depósito | 285.00 |
| 04-26 | 48043622 | Depósito | 100.00 |
| 04-27 | 48054118 | Depósito | 800.00 |
| 04-27 | 500116111 | Depósito | 580.00 |
| | | 20 Total de hojas de depósito | $12,966.66 |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

CENTRO DE BANCA DE NEGOCIOS le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que llamar o visitar la sucursal.

Usted puede obtener información de:

Balances en sus cuentas
Productos y servicios comerciales
Préstamos comerciales
Soluciones de crédito
Todo tipo de reclamaciones
Apoyo técnico en los servicios

ADS0066.01I-0000/02028

# BANCO POPULAR

| Desde: | |
|---|---|
| | 01 de abril de 2017 |
| Hasta: | |
| | 28 de abril de 2017 |

FLEXICUENTA DE NEGOCIOS

Página 2

Número de Cuenta

**048-340960**

ADLER GROUP INC

## Depósitos    (continuación)

### Otros Créditos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 04-03 | 2010029851 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 2,615.00 |
| 04-03 | 2010004017 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 485.00 |
| 04-04 | 2010004046 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 2,145.00 |
| 04-05 | 94001683395 | Depósito      Xxxxxx1111 3801000000000000 Vendor Pay | 5,465.06 |
| 04-05 | 2010004230 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 2,339.24 |
| 04-06 | 2010004228 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 3,945.00 |
| 04-07 | 96002595643 | Depósito      Xxxxxx1042 Facts      Remit   3 | 2,345.00 |
| 04-07 | 2010004316 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 120.00 |
| 04-10 | 2010003993 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 1,064.00 |
| 04-18 | 2010003889 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 1,110.00 |
| 04-19 | 2010004168 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 2,530.00 |
| 04-20 | 2010004158 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 3,420.00 |
| 04-21 | 10006903475 | Depósito      Xxxxxx0777 Facts      Remit   3 | 960.00 |
| 04-21 | 2010004303 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 785.00 |
| 04-24 | 2010004023 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 2,159.50 |
| 04-25 | 2010004044 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 1,890.00 |
| 04-26 | 2010004137 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 530.00 |
| 04-27 | 2010004145 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 583.00 |
| 04-28 | 2010004312 | Depósito      Xxxxxx8290 BPPR Mrch. Dep   CR Memo | 270.00 |
| | | 19 Total de otros depósitos | 34,760.80 |
| | | 39 Total de depósitos | $47,727.46 |

## Retiros

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00000000036 | 04-12 | 501030450 | 2,363.00 | 00000000089 | 04-04 | 500136870 | 463.82 |
| 00000000081 | 04-07 | 500205242 | 11,717.00 | 00000000090 | 04-12 | 500182679 | 377.00 |
| 00000000083 | 04-03 | 500012699 | 666.70 | 00000000091 | 04-03 | 500014623 | 552.30 |
| 00000000084 | 04-11 | 501037184 | 1,000.00 | 00000000091 | 04-12 | 500153234 | 1,000.00 |
| 00000000086 | 04-04 | 500186908 | 713.76 | 00000000092 | 04-13 | 500166963 | 1,100.00 |
| 00000000087 | 04-03 | 500170160 | 552.30 | 00000000093 | 04-20 | 500135878 | 1,500.00 |

ADS0066.011-000002028

**BANCO POPULAR**

| Desde: |
| --- |
| 01 de abril de 2017 |
| Hasta: |
| 28 de abril de 2017 |

FLEXICUENTA DE NEGOCIOS

Página 3

Número de Cuenta

**048-340960**

| ADLER GROUP INC |
| --- |

### Retiros (continuación)

#### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 00000000094 | 04-03 | 500008081 | 598.33 | 00000001005 | 04-19 | 500141824 | 183.53 |
| 00000000095 | 04-05 | 500157744 | 644.35 | 00000001006 | 04-19 | 500153414 | 552.30 |
| 00000000096 | 04-05 | 500155803 | 1,720.23 | 00000001007 | 04-19 | 500152367 | 644.35 |
| 00000000097 | 04-03 | 500281003 | 559.21 | 00000001008 | 04-19 | 500092878 | 644.35 |
| 00000000098 | 04-04 | 500056715 | 379.35 | 00000001009 | 04-19 | 500146731 | 598.33 |
| 00000000100 | 04-05 | 500158967 | 2,102.02 | 00000001010 | 04-24 | 500019507 | 644.35 |
| 00000000101 | 04-06 | 501010837 | 497.07 | 00000001011 | 04-24 | 500015938 | 1,720.23 |
| 00000000102 | 04-05 | 500142547 | 598.33 | 00000001012 | 04-20 | 500147108 | 745.61 |
| 00000000103 | 04-06 | 500052434 | 598.33 | 00000001013 | 04-20 | 500071851 | 379.35 |
| 00000000103 | 04-28 | 501009639 | 379.32 | 00000001014 | 04-19 | 500146026 | 644.35 |
| 00000000104 | 04-27 | 500065632 | 1,637.33 | 00000001015 | 04-20 | 500143561 | 2,102.02 |
| 00000000106 | 04-07 | 500098257 | 598.33 | 00000001016 | 04-20 | 501008183 | 451.05 |
| 00000000107 | 04-03 | 500014692 | 463.82 | 00000001017 | 04-19 | 500146024 | 598.33 |
| 00000000108 | 04-04 | 500189443 | 377.00 | 00000001018 | 04-19 | 500153472 | 572.68 |
| 00000000109 | 04-05 | 500158952 | 185.00 | 00000001019 | 04-20 | 500070804 | 598.33 |
| 00000000110 | 04-10 | 501009770 | 2,000.00 | 00000001020 | 04-19 | 500153504 | 598.33 |
| 00000000111 | 04-07 | 500187678 | 1,100.00 | 00000001021 | 04-19 | 500141845 | 260.00 |
| 00000000112 | 04-10 | 500184316 | 1,637.33 | 00000001022 | 04-20 | 500097905 | 241.03 |
| 00000001001 | 04-19 | 500152279 | 377.00 | 00000001023 | 04-24 | 500019508 | 200.86 |
| 00000001002 | 04-19 | 500140931 | 183.53 | 00000001025 | 04-24 | 500239793 | 231.22 |
| 00000001003 | 04-19 | 500145964 | 695.30 | 00000001026 | 04-24 | 500239833 | 377.00 |
| 00000001004 | 04-19 | 500089793 | 276.15 | 00000001027 | 04-24 | 500239740 | 217.43 |
| | | | | 56 Cheques Pagados | | | $52,818.24 |

#### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
| --- | --- | --- | --- |
| 04-03 | | Pago          04-03 6009<br>Oscar Cash And Carry    Caguas | 70.13 |
| 04-03 | | Pago          04-03 6009<br>Sam's Club     Caguas 534caguas | 264.60 |
| 04-03 | 93001039854 | Pago          Xxxxxx8290<br>BPPR Merchant   DR Mbs Fee | 357.72 |
| 04-05 | 95002220248 | Pago          Xxxxxx8161<br>Autoridad de Acu Aaammp | 759.02 |
| 04-06 | | Pago          04-06 6009<br>The Home Depot #6408    San Juan | 27.18 |
| 04-06 | | Pago          04-06 6009<br>Sams Club #6689        Caguas | 76.60 |
| 04-06 | | Pago          04-06 6009<br>Lanco Caguas-314        Caguas | 114.99 |
| 04-06 | | Pago          04-06 6009<br>Sears Roebuck  Caguas 360caguas | 323.34 |
| 04-10 | | Pago          04-07 6009<br>Gulf Odeh 8 Gurabo      Gurabo | 104.95 |
| 04-11 | 348238460 | Cargo Cheques Provisionales | 2.00 |
| 04-12 | 2004569769 | Pago          Xxxxxx5614<br>First Medical He Firstm | 337.44 |
| 04-13 | | Pago          04-13 6009<br>Pisci Pool        Caguas | 103.64 |

ADS0066 (01-000000028

**BANCO POPULAR**

FLEXICUENTA DE NEGOCIOS

Página 4

Número de Cuenta

**048-340960**

| ADLER GROUP INC |
|---|

## Retiros    (continuación)

### Otros Débitos   (continuación)

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 04-14 | | Pago        04-13 6009 | 88.64 |
| | | La Casa de La Picina I  San Juan | |
| 04-17 | | Pago        04-17 6009 | 139.36 |
| | | Oscar Cash And Carry   Caguas | |
| 04-17 | | Pago        04-17 6009 | 211.21 |
| | | Samsclub #6689        Caguas | |
| 04-17 | 7005420206 | Pago        Xxxxxx5907 | 350.00 |
| | | T-mobile.Com   PCS Svc | |
| 04-18 | 338429520 | Cargo Cheques Provisionales | 14.00 |
| 04-19 | | Pago        04-19 6009 | 33.95 |
| | | Samsclub #6689        Caguas | |
| 04-24 | | Pago        04-24 6009 | 171.27 |
| | | Oscar Cash And Carry   Caguas | |
| 04-25 | | Pago        04-24 6009 | 203.71 |
| | | Samsclub #6689        Caguas | |
| 04-27 | | Pago        04-27 6009 | 179.35 |
| | | Oscar Cash And Carry   Caguas | |
| 04-27 | 16008556232 | Pago        20224377  Spa | 467.94 |
| | | Liberty Cablevis Cable Pay | |
| 04-28 | 18009521200 | Pago        Xxxxxx1323 | 731.98 |
| | | Autoridad de Acu Aaammp | |
| | | 23 Total de otros retiros | $5,133.02 |
| | | 79 Total de retiros | $57,951.26 |

## Créditos y Débitos Misceláneos

| Fecha de Efectividad | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 04-03 | 000403000 | ATH Movil    04-03 81712 | + | 398.00 |
| | | Movil    7636 | | |
| 04-03 | 000403000 | ATH Movil    04-02 837128 | + | 390.00 |
| | | Movil    4815 | | |
| 04-03 | 000403000 | ATH Movil    04-02 954055 | + | 390.00 |
| | | Movil    4545 | | |
| 04-03 | 000403000 | ATH Movil    04-03 47753 | + | 285.00 |
| | | Movil    9799 | | |
| 04-03 | 000403000 | ATH Movil    04-03 118196 | + | 285.00 |
| | | Movil    9595 | | |
| 04-03 | 000403000 | ATH Movil    04-03 151072 | + | 285.00 |
| | | Movil    1019 | | |
| 04-03 | 000403000 | ATH Movil    04-02 992279 | + | 285.00 |
| | | Movil    8981 | | |
| 04-04 | 000404000 | ATH Movil    04-04 450550 | + | 270.00 |
| | | Movil    3103 | | |
| 04-05 | 000405000 | ATH Movil    04-04 688648 | + | 285.00 |
| | | Movil    7258 | | |
| 04-05 | 000405000 | ATH Movil    04-05 892632 | + | 285.00 |
| | | Movil    1440 | | |
| 04-05 | 000405000 | ATH Movil    04-04 743893 | + | 270.00 |
| | | Movil    9703 | | |

ADS0066.011-0000/02028

**BANCO POPULAR**

Desde:
| 01 de abril de 2017 |

Hasta:
| 28 de abril de 2017 |

FLEXICUENTA DE NEGOCIOS

Página 5

Número de Cuenta

**048-340960**

| ADLER GROUP INC |

## Créditos y Débitos Misceláneos          (continuación)

| Fecha de Efectividad | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 04-05 | 000405000 | ATH Movil    04-05 875895 Movil    0081 | + | 270.00 |
| 04-05 | 000405000 | ATH Movil    04-05 926139 Movil    2868 | + | 270.00 |
| 04-05 | 000405000 | ATH Movil    04-05 995069 Movil    3269 | + | 200.00 |
| 04-06 | 000406000 | ATH Movil    04-05 101071 Movil    1603 | + | 390.00 |
| 04-06 | 000406000 | ATH Movil    04-06 250876 Movil    2212 | + | 390.00 |
| 04-06 | 000406000 | ATH Movil    04-05 57509 Movil    7224 | + | 300.00 |
| 04-06 | 000406000 | ATH Movil    04-05 142565 Movil    2730 | + | 290.00 |
| 04-06 | 000406000 | ATH Movil    04-05 67424 Movil    3902 | + | 285.00 |
| 04-06 | 000406000 | ATH Movil    04-05 86051 Movil    7348 | + | 285.00 |
| 04-06 | 000406000 | ATH Movil    04-05 189526 Movil    1022 | + | 285.00 |
| 04-07 | 000407000 | ATH Movil    04-07 702080 Movil    5154 | + | 325.00 |
| 04-07 | 000407000 | ATH Movil    04-07 661335 Movil    6496 | + | 270.00 |
| 04-10 | 000410000 | ATH Movil    04-08 218676 Movil    2681 | + | 285.00 |
| 04-13 | 000413000 | ATH Movil    04-13 30159 Movil    6479 | + | 205.00 |
| 04-18 | 000418000 | ATH Movil    04-18 681561 Movil    2691 | + | 400.00 |
| 04-18 | 000418000 | ATH Movil    04-17 584965 Movil    2654 | + | 385.00 |
| 04-20 | 000420000 | ATH Movil    04-20 603455 Movil    2478 | + | 285.00 |
| 04-25 | 000425000 | ATH Movil    04-25 657996 Movil    1022 | + | 285.00 |
| 04-26 | 000426000 | ATH Movil    04-25 676543 Movil    3269 | + | 200.00 |
| 04-28 | 000428000 | ATH Movil    04-28 836418 Movil    3211 | + | 390.00 |
| 04-28 | 000428000 | ATH Movil    04-28 779044 Movil    6358 | + | 331.00 |
| 04-28 | 000428000 | ATH Movil    04-28 927678 Movil    9595 | + | 285.00 |
| 04-28 | 000428000 | ATH Movil    04-28 773916 Movil    9703 | + | 270.00 |
| 04-28 | 000428000 | ATH Movil    04-28 961613 Movil    3824 | + | 60.00 |
| 04-28 | 000428000 | ATH Movil    04-28 60016 Movil    8227 | + | 10.00 |
| | | Total de créditos y débitos misceláneos | + | $10,379.00 |

ADS0066 011-000002028

# BANCO POPULAR

FLEXICUENTA DE NEGOCIOS

Página 6

Número de Cuenta

**048-340960**

ADLER GROUP INC

## Cargos por Servicios

| Descripción | Cargos por Unidad | Cantidad |
|---|---|---|
| Mantenimiento FlexiCheques | | 0.00 |
| *Cargo por Servicio | | 0.00 |
| *Cargo Cuenta sin Transacciones | | 0.00 |
| *Cheque Pagado/Devuelto contra Fondos Insuficientes o No Disponibles | | 0.00 |
| *Transacción Electrónica Pagada/Devuelta contra Fondos Insuficientes o No Disponibles | | 0.00 |
| *Suspensión/Renovación de Pago de Cheque | | 0.00 |
| *Retiro ATH | | 0.00 |
| 20 Hojas de Depósito | | |
| 13 Cheques Depositados | | |
| 56 Cheques Pagados | | |
| 09 Transacciones Electrónicas | | |
| * 28 Transacciones en Exceso de  70 | 0.50 | 14.00 |
| *Cargos Vencidos Sujetos a IVU | | 0.00 |
| Cargo IVU Estatal | | 1.47 |
| Cargo IVU Municipal | | 0.14 |
| Servicios Comerciales | | 30.00 |
| Cargo IVU Estatal Servicios Comerciales | | 0.00 |
| Cargo IVU Municipal Servicios Comerciales | | 0.00 |
| Total de Cargos para este Período | | $45.61 |
| *Balance Final* | | $17,158.54 |

* Aplica IVU Estatal e IVU Municipal

## Detalle de Servicios Comerciales para el Período          03/17

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
|---|---|---|---|---|
| Wcm Information Reporting | E | 1 | 20.0000 | 20.00 |
| Wcm Accounts | E | 1 | 0.0000 | 0.00 |
| Wcm Balance & Transactions | E | 189 | 0.0000 | 0.00 |
| Mbc Online Banking | E | 1 | 10.0000 | 10.00 |
| Total de Cargos por Servicios Comerciales | | | | $30.00 |
| Total de Cargos Sujetos a IVU | | | | 0.00 |
| Total de Cargos a los que se les Aplicó IVU | | | | 0.00 |
| Cargo IVU Estatal: | 0.00 | Cargo IVU Municipal: | 0.00 | |

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 04-03 | 19,861.84 | 19,861.84 | 04-14 | 17,072.08 | 17,072.08 |
| 04-04 | 22,142.91 | 22,142.91 | 04-17 | 16,371.51 | 16,371.51 |
| 04-05 | 26,992.76 | 26,992.76 | 04-18 | 19,037.51 | 19,037.51 |
| 04-06 | 31,525.25 | 31,525.25 | 04-19 | 14,705.03 | 14,705.03 |
| 04-07 | 24,777.08 | 24,777.08 | 04-20 | 12,392.64 | 12,392.64 |
| 04-10 | 22,383.80 | 22,383.80 | 04-21 | 14,137.64 | 14,137.64 |
| 04-11 | 22,266.80 | 22,266.80 | 04-24 | 13,604.78 | 13,604.78 |
| 04-12 | 18,159.36 | 18,159.36 | 04-25 | 15,576.07 | 15,576.07 |
| 04-13 | 17,160.72 | 17,160.72 | 04-26 | 16,991.07 | 16,991.07 |

ADS0066 011-00000028

# BANCO POPULAR

| | |
|---|---|
| Desde: | 01 de abril  de 2017 |
| Hasta: | 28 de abril  de 2017 |

FLEXICUENTA DE NEGOCIOS

Página 7

Número de Cuenta

**048-340960**

ADLER GROUP INC

Historial de Balance Diario          (continuación)

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 04-27 | 16,669.45 | 16,669.45 | 04-28 | 17,158.54 | 17,158.54 |

Su balance mínimo durante este período fue:          $12,392.64

Su próximo estado será el   31 de mayo de 2017

Mensajes de Interés

EFECTIVO EL 15 DE MARZO DE 2017 LA
TASA DE INTERÉS PRIMARIO DE E.U. ("PRIME RATE")
AUMENTÓ DE 3.75% A 4.00% SEGÚN PUBLICADO POR EL
WALL STREET JOURNAL.

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE
COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL
TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

ADS0066.011-00000/2028

**ATTACHMENT 5A4**

## **CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.      Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

NAME OF BANK:  Banco Popular                BRANCH:  Caguas

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER: XXXX0960

PURPOSE OF ACCOUNT:               Pre-petition Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

***See attached register.***

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:   ADLER GROUP, INC.      Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017  Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _____          BRANCH:_____

ACCOUNT NAME:   Checking Account          ACCOUNT NUMBER:_____

PURPOSE OF ACCOUNT: _____ DIP   Payroll Account _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 0.00 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 0.00 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _0.00_  Transferred to Account
$_0.00_  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**

**CHECK REGISTER - PAYROLL ACCOUNT**


Name of Debtor:   ADLER GROUP, INC.        Case Number:    17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

NAME OF BANK: _____       BRANCH:_____

ACCOUNT NAME:   Checking Account           ACCOUNT NUMBER:_____

PURPOSE OF ACCOUNT: _____ DIP  Payroll Account _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|

**ATTACHMENT 4C**

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:   ADLER GROUP, INC.    Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _____   BRANCH:_____

ACCOUNT NAME:   Checking Account_____   ACCOUNT NUMBER:_____

PURPOSE OF ACCOUNT: _____   DIP Tax Account _____

| | |
|---|---|
| Ending Balance per Bank Statement | $            0.00 |
| Plus Total Amount of Outstanding Deposits | $            0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $            0.00 * |
| Minus Service Charges | $            0.00 |
| Ending Balance per Check Register | $            0.00 **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

The following disbursements were paid in Cash (**do not includes items reported as Petty Cash on Attachment 4D**:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0.00        Transferred to  Account
$ 0.00        Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:   ADLER GROUP, INC.       Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

NAME OF BANK: _____   BRANCH:_____

ACCOUNT NAME:   Checking Account _____   ACCOUNT NUMBER:_____

PURPOSE OF ACCOUNT:   _____ DIP Tax Account _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |

### SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | $ 0.00 | (a) |
| Sales & Use Taxes Paid | 0.00 | (b) |
| Other Taxes Paid | 0.00 | (c) |
| TOTAL | $ 0.00 | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).69
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 4D**

**ESCROW ACCOUNTS AND PETTY CASH REPORT**

**ESCROW ACCOUNTS**

Each savings and investment, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Current Face Value | Purchase Price | Date of Purchase | Market value |
|---|---|---|---|---|
| | | | | |

TOTAL                                                                                    $ 0.00 (a)

**PETTY CASH REPORT**

The following Petty Cash Drawers/ Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | $        0.00 | $        0.00 | _____ |

TOTAL                     **$        0.00** (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation** _____
_____
_____
_____

**TOTAL ESCROW ACCOUNTS AND PETTY CASH (a + b)**     **$        0.00 I**

I The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## <u>ATTACHMENT 6</u>

## <u>MONTHLY TAX REPORT</u>

Name of Debtor:  <u>ADLER GROUP, INC.</u>       Case Number:  <u>17-02727 (MCF)</u>

Reporting Period beginning  <u>APRIL 20, 2017</u>  Period ending  <u>APRIL 30, 2017</u>

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Sec Hacienda | 05/15/17 | I/Tax Withheld | 1,393.08 | | April 2017 |
| IRS | 05/15/17 | FICA Taxes | 4,150.93 | | April 2017 |
| **TOTAL** | | | **$5,544.01** | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:   ADLER GROUP, INC.      Case Number:   17-02727 (MCF)

Reporting Period beginning   APRIL 20, 2017   Period ending   APRIL 30, 2017

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Jose Torres Gonzalez | President / Treasurer | | 0.00 |
| Oscar Vazquez Melendez | Vicepresident | | 0.00 |
| Rene Rivera Vega | Vocal | | 0.00 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 16 | 04 |
| Number hired during the period | 00 | 00 |
| Number terminated or resigned during period | 00 | 00 |
| Number of employees on payroll at end of period | 16 | 04 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Multinational Ins. | 787-758-0909 | CLP0313455 | Commercial Package | 03/01/2017 | 03/01/2018 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-23

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ***(attach closing statement)***; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.